QUN CHEN, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 12–3362.

United States Court of Appeals, Second Circuit.

Aug. 20, 2013.

Robert Valane, Moslemi & Associates, New York, N.Y., for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; Emily Anne Radford, Assistant Director; Jesse D. Lorenz, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOSÉ A. CABRANES, GERARD E. LYNCH, CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Petitioner Qun Chen, a native and citizen of the People's Republic of China, seeks review of a July 25, 2012, decision of the BIA affirming the May 17, 2011, decision of Immigration Judge ("IJ") Brigitte Laforest, which denied her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Qun Chen*, No. A087 637

120 (B.I.A. Jul. 25, 2012), *aff'g* No. A087 637 120 (Immig. Ct. N.Y. City May 17, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009). For applications such as Chen's that are governed by the amendments made to the Immigration and Nationality Act by the REAL ID Act of 2005, the agency may, "[c]onsidering the totality of the circumstances, . . . base a credibility determination on the demeanor, candor, or responsiveness of the applicant or witness, the inherent plausibility of [his or her] account," and inconsistencies in his or her statements, "without regard to whether . . . [they go] to the heart of the applicant's claim." *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 167 (2d Cir.2008) (per curiam).

In making the adverse credibility finding, the IJ reasonably relied on Chen's inconsistent testimony, and inconsistencies between her testimony and the letters from her mother and boyfriend. *See Xiu Xia Lin,* 534 F.3d at 167. During the merits hearing, Chen changed her testimony regarding the location where she was taken for the forced abortion, the date she was planning to get married, and when she lived with her boyfriend. She also testified that she was living with her mother when she discovered she was pregnant, contradicting the statement in her asylum application that she was living with her boyfriend at that time. When questioned about her inconsistencies, Chen changed her testimony. Although her explanations may be plausible, the record does not compel the conclusion that the IJ should have credited them. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *Majidi v. Gonzales,* 430 F.3d 77, 80 (2d Cir.2005). In addition, because the inconsistencies regarding where she was taken for an abortion and where she was living when she discovered she was pregnant were dramatic and central to her claim, the IJ was not required to request explanation. *See Majidi,* 430 F.3d at 81.

The IJ also reasonably relied on the lack of corroboration in finding Chen not credible. *See Biao Yang v. Gonzales,* 496 F.3d 268, 273 (2d Cir.2007). The IJ observed the absence of any medical records from the hospital or an abortion certificate, and reasonably declined to credit as corroborating evidence the letters from her mother and boyfriend that Chen submitted on this issue, which were unauthenticated, came from interested parties who were not available for cross-examination, and, in the case of her mother's letter that provided a date for the abortion, differed from Chen's testimony and asylum application. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 342 (2d Cir.2006) (holding that "the weight to afford to such evidence lies largely within the discretion of the IJ" (internal quotation and alteration omitted)). Contrary to Chen's argument, the IJ was not required to determine that the medical records or an abortion certificate were reasonably available. *Id.* at 341 (stating that an IJ's explanation for why documents are reasonably available applies when lack of corroboration is cited as basis for finding *"otherwise credible "* testimony insufficient to satisfy burden (emphasis in original)). The adverse credibility determination is further bolstered by the IJ's demeanor finding, to which we defer. *See Jin Chen v. U.S. Dep't of Justice,* 426 F.3d 104, 113 (2d Cir.2005).

Accordingly, given the inconsistency and demeanor findings, the totality of the cir-

cumstances supports the agency's adverse credibility determination, 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin*, 534 F.3d at 167, which is also dispositive of her requests for withholding of removal and CAT relief, *see Paul v. Gonzales*, 444 F.3d 148, 156 (2d Cir.2006).

Finally, to the extent that Chen argues that the IJ should have made a determination of her competence, this issue is unexhausted as it was not raised before the BIA. *See Lin Zhong v. U.S. Dep't of Justice*, 480 F.3d 104, 122 (2d Cir.2007).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, the pending motion for a stay of removal in this petition is DISMISSED as moot.